**PACIFIC RADIATION ONCOLOGY, LLC, a Hawai'i Limited Liability Corporation, et al., Plaintiffs,**

v.

**The QUEEN'S MEDICAL CENTER, a Hawai'i Non–Profit Corporation, et al., Defendants.**

**Civil No. 12–00064 LEK–KSC.**

United States District Court, D. Hawai'i.

Signed Sept. 18, 2014.

Clare E. Connors, Loretta A. Sheehan, Mark S. Davis, Matthew C. Winter, Michael K. Livingston, Davis Levin Livingston, Honolulu, HI, for Plaintiffs.

Claire Wong Black, Clyde J. Wadsworth, Paul Alston, William S. Hunt, Alston Hunt Floyd & Ing, Honolulu, HI, Daniel M. Mulholland, III, Horty Springer and Mattern, Pittsburg, PA, for Defendants.

*AMENDED ORDER GRANTING IN PART AND DENYING IN PART PLAINTIFFS' MOTION FOR TEMPORARY RESTRAINING ORDER OR IN THE ALTERNATIVE FOR PRELIMINARY INJUNCTION*

LESLIE E. KOBAYASHI, District Judge.

On September 12, 2014, this Court filed the original version of this order. [Dkt. no. 335.] On September 16, 2014, this Court received a letter from Defendants' counsel, Paul Alston, Esq. ("9/16/14 Letter"), asking this Court to amend the original version of this Order, [filed 9/12/14 (dkt. no. 334),] because it "creates the impression that [Claire Wong] Black[, Esq.,] was personally responsible for handling the subpoena." [9/16/14 Letter at 1.] Although this Court cannot agree that the

original Order misstates the record about the filing of the confidential document described *infra*, this Court issues the instant Amended Order as requested.

On July 14, 2014, Plaintiffs/Counterclaim Defendants Pacific Radiation Oncology, LLC, a Hawai'i Limited Liability Corporation, PRO Associates, LLC, a Hawai'i Limited Liability Corporation, John Lederer, M.D., Laeton Pang, M.D., Eva Bieniek, M.D., Vincent Brown, M.D., Paul DeMare, M.D., and Thanh Huynh, M.D. (collectively "Plaintiffs"), filed their Motion for Temporary Restraining Order or in the Alternative for Preliminary Injunction ("Motion"). [Dkt. no. 240.[1]] Defendants/Counter Claimants Queen's Medical Center, a Hawai'i Non–Profit Corporation, Queen's Development Corp., a Hawai'i for Profit Corporation, Noreen D.S.W. Mokuau, William G. Obana, M.D., Arthur A. Ushijima, Mark H. Yamakawa, Paula Yoshioka, Sharlene K. Tsuda, Richard C. Keene, Clinton Yee, Naleen N. Andrade, M.D., Ernest H. Fukeda, Jr., Robb Ohtani, M.D., Neil J. Hannahs, Christine M. Gayagas, Peter K. Hanashiro, Robert K. Nobriga, Eric K. Yeaman, Julia C. Wo, Caroline Ward Oda, Peter Halford, M.D., Barry Weinman, each individually and in his or her capacity as Officer and Trustee of Queen's Medical Center (collectively "Defendants"), filed their memorandum in opposition on July 25, 2014,[2] and Plaintiffs filed their reply on July 30, 2014. [Dkt. nos. 249, 260.[3]]

This matter came on for hearing on August 4, 2014. The Court issued its sum-

---

**1.** Plaintiffs filed Exhibit H in support of the Motion under seal on July 15, 2014. [Dkt. no. 241.] This Court, however, will not consider the sealed exhibit because Plaintiffs did not obtain leave of court to file the exhibit under seal.

**2.** On July 30, 2014, this Court granted Defendants' motion for leave to file under seal Exhibits M, P, and Q in support of their

memorandum in opposition. [Dkt. no. 261.] Defendants filed the exhibits under seal on August 1, 2014. [Dkt. no. 267.]

**3.** On August 1, 2014, Defendants filed supplemental exhibits in opposition to Plaintiffs' Motion ("Supplemental Exhibits"). [Dkt. no. 272.] On August 7, 2014, this Court issued an entering order ("EO") striking the Supplemental Exhibits. [Dkt. no. 276.]

mary ruling on August 7, 2014. [Dkt. no. 277.] This Court has also ruled that it would consider the following documents in ruling on the Motion: the Declaration of Claire Wong Black, filed August 15, 2014 ("Black Declaration"); [dkt. no. 284–2;[4]] Plaintiffs' response to the Black Declaration, filed August 26, 2014 ("Response to Black Declaration"); [dkt. no. 294;] Plaintiffs' position statement regarding sanctions, filed August 26, 2014 ("Plaintiffs' Position Statement"); [dkt. no. 295;] and Defendants' position statement regarding sanctions, filed August 26, 2014 ("Defendants' Position Statement"); [dkt. no. 296].

The instant order is this Court's decision on the Motion, and this order supersedes the August 7, 2014 summary ruling. After careful consideration of the Motion, supporting and opposing documents, and counsel's arguments at the hearing, Plaintiffs' Motion is HEREBY GRANTED IN PART AND DENIED IN PART for the reasons set forth below.

## BACKGROUND

At all relevant times, Plaintiff Pacific Radiation Oncology, LLC ("PRO") had five equity members and one employee physician. All six were citizens and residents of Hawai'i and were physicians licensed to practice in Hawai'i. [Amended Complaint for Declaratory and Injunctive Relief and for Damages, filed 2/23/12 (dkt. no. 44) ("Amended Complaint"), at ¶ 3.] According to the Amended Complaint, PRO was the largest radiation oncology group in Hawai'i. [*Id.* at ¶ 3.] Drs. DeMare, Brown, Huynh, Lederer, Pang, and Bieniek (collectively "the PRO Physicians") were part

of PRO in various capacities. At the time Plaintiffs filed the Amended Complaint, Drs. Lederer and Brown were managers of PRO, Dr. Huynh was an equity partner, and Drs. DeMare, Pang, and Bieniek were members. [*Id.* at ¶¶ 4–5.] Prior to the filing of this action, the PRO Physicians provided services to their patients at, *inter alia,* The Queen's Medical Center ("Queen's"), The Cancer Center of Hawai'i ("TCCH") facility in Ewa Beach, and the TCCH facility in Liliha. Queen's was the only facility on Oahu that was licensed by the Nuclear Regulatory Commission ("NRC") and had an operating room. When the procedures they performed did not require an operating room, the PRO Physicians tried to accommodate their patients and allow the patients to choose the treatment location. [*Id.* at ¶ 3.]

In 2011, after an approximately forty-year professional relationship between Queen's and PRO, Queen's Board of Trustees made the decision to transition the Queen's radiation oncology department to a closed facility. In other words, only physicians who are employed by Queen's would be granted clinical privileges at Queen's. [*Id.* at ¶¶ 11, 19.] Plaintiffs' position is that implementing the closed-facility model, also known as an employment-based model, would effectively terminate the PRO Physicians' privileges at Queen's and leave them without access to an NRC-licensed hospital facility to treat their patients.

Plaintiffs allege that, in adopting the closed-facility model, the Queen's Board of Directors ("the Board") "did not follow any

---

4. Defendants filed the Black Declaration as part of their Motion for Leave to Supplement Record or, in the Alternative, for Reconsideration of [276] EO Dated August 7, 2014. [Dkt. no. 284.] The Court granted that motion, but only to the extent that the Court stated that it would consider the Black Decla-

ration in ruling on the instant Motion. [EO, filed 8/18/14 (dkt. no. 286).] The August 18, 2014 EO allowed Plaintiffs to file a memorandum, with supporting declarations, responding to the Black Declaration, and ordered the parties to file position statements regarding the type of sanction to be awarded.

of the constitutional, legal, or due process requirements provided for in both the [Queen's] Bylaws and applicable Hawai'i law to ensure that the Plaintiffs' substantive and procedural rights to due process were not violated." [*Id.* at ¶ 19.] Plaintiffs allege that Defendants' stated reason for adopting the closed-facility model— " 'to standardize and to achieve improved clinical outcomes, enhance patient satisfaction, [and] achieve better quality and continuity of care' "—is a pretext, and the real reason behind the policy change is to deny patients the opportunity to be treated at non-Queen's facilities, thereby preventing Plaintiffs from providing services which compete with Queen's. [*Id.* at ¶¶ 25–26.] Plaintiffs also argue that, in enacting a resolution adopting the closed-facility model, Defendants acted "arbitrarily, capriciously, dishonestly, and maliciously with the specific and deliberate intent of harming Plaintiffs and destroying Plaintiffs' ability to treat patients at facilities competing with [Queen's]." [*Id.* at ¶ 27.] Further, Plaintiffs allege that Defendants acted "intentionally, knowingly, grossly negligently and in conscious and in wanton disregard to rights of the Plaintiffs warranting an award of exemplary and punitive damages." [*Id.* at ¶ 29.]

The Amended Complaint alleges the following claims: denial of procedural and substantive due process, as guaranteed by article I of the Hawai'i Constitution and the First and Fourteenth Amendments of the United States Constitution ("Count I"); violations of Queen's bylaws and governing regulations ("Count II"); intentional and tortious interference with Plaintiffs' contractual obligations to facilities which compete with Queen's ("Count III"); intentional and tortious interference with prospective business advantage ("Count IV"); intentional and tortious interference with Plaintiffs' professional and contractual relationship with their patients ("Count V"); unfair, deceptive, anti-competitive and illegal trade practices in violation of Haw.Rev.Stat. Chapter 480 based on the termination of the PRO Physicians' privileges ("Count VI"); unfair, deceptive, anti-competitive and illegal trade practices in violation of Chapter 480 based on violations of the Federal Anti–Kickback statute, 42 U.S.C. § 1320a–7b ("Count VII"); unfair, deceptive, anti-competitive and illegal trade practices in violation of Chapter 480 based on attempted economic credentialing ("Count VIII"); unfair, deceptive, anti-competitive and illegal trade practices in violation of Chapter 480 based on the breach of Queen's corporate integrity agreement with the Office of the Inspector General of the Department of Health and Human Services ("Count IX"); and a claim for breach of fiduciary duty and bad faith ("Count X").

The Amended Complaint prays for the following relief: temporary, preliminary, and permanent injunctions enjoining Queen's from terminating the PRO Physicians' hospital privileges; special, general, and punitive damages under Hawai'i law for the damages caused by Defendants' actions alleged in the Amended Complaint; treble damages under Chapter 480, if greater than the amount of punitive damages that Plaintiffs are entitled to; attorneys' fees, interest, and prejudgment interest; restitution, disgorgement of profits, and other equitable relief warranted by Defendants' breach of their fiduciary duties; and any other appropriate relief.

In the instant Motion, Plaintiffs allege that, in January 2011, Queen's was concerned that it was losing patients to TCCH. Queen's executives therefore authorized Queen's administrators to analyze PRO's referral practices and any resulting loss of revenue to Queen's. This required the administrators to access and review

the confidential medical records of hundreds of PRO patients whose records were on Queen's electronic record-keeping system because the patients had their initial consultations at Queen's. Queen's did not notify either the patients or the treating physicians about this review. [Mem. in Supp. of Motion at 5–6, 8.]

Initially, a spreadsheet was prepared of all surgeons, urologists, or other physicians who referred a patient to a PRO Physician, as far back as 2008. After the analysis of the spreadsheet, an effort was made to encourage some of the referring physicians to begin referring patients to non-PRO radiation oncologists. A further review of the PRO patients' records was conducted to determine: where each PRO patient received his or her treatment; whether it appeared that a PRO Physician directed the patient to a TCCH facility for reasons that were not related to the patient's best interests; and the economic impact on Queen's. Queen's sought to confirm its suspicions that the PRO Physicians were referring patients to TCCH for economic reasons. [*Id.* at 8–9.] According to Plaintiffs, the "unlawful examinations of PRO's confidential patient records to gain a competitive advantage is now part of Plaintiffs' 480–2 claim against [Queen's]." [*Id.* at 9.]

Randy Talavera, the manager of Queen's radiation therapy department reviewed the records of 133 patients "who had a consultation with a PRO physician but then did show up at [Queen's] again for radiation therapy during the time frame January 2011 through June of 2011." [*Id.*] A list of 132 such patients was compiled showing each patient's name, patient number, and the name of his or her physician ("the List"). Defendants' counsel attached the List as an exhibit to: 1) a subpoena to TCCH's custodian of records, signed by the Clerk of Court on July 10, 2014 ("the Subpoena"); and 2) Defendants' Second Request for Production of Documents and Things to Plaintiffs Pacific Radiation Oncology, LLC and PRO Associates, LLC, dated July 9, 2013 [5] ("the RPD"). [Motion, Decl. of Mark S. Davis ("Davis Decl."), Exhs. A (Subpoena), B(RPD).[6]] On July 10, 2014, Defendants' counsel publicly filed the complete, unredacted Subpoena with its return of service. [Mem. in Supp. of Motion at 2; Dkt. no. 236.] Defendants' counsel contacted the magistrate judge through an email on July 12, 2014 and stated that they had inadvertently filed the unredacted List as an exhibit to the Subpoena. Counsel stated that, as soon as possible, Defendants would file an ex parte motion to delete the exhibit from the public record, but counsel asked the magistrate judge if the district court could remove the Subpoena from the publicly available website and allow Defendants to replace the exhibit with a redacted version, pending the filing and ruling on the ex parte motion. [Davis Decl., Exh. C.] On July 14, 2014, the Clerk's Office restricted access to the Subpoena, and Defendants filed their ex parte motion to seal the exhibit. [Dkt. no. 239.] The magistrate judge granted the ex parte motion on July 15, 2014. [Dkt. no. 242.]

In addition to challenging the attachment of the List to the Subpoena and the RPD and the public filing of the List with the Subpoena, Plaintiffs argue that: Queen's was not entitled to review the

---

5. The date was apparently a typographical error and should have read July 9, 2014.

6. The copies of the List attached to Exhibit A and Exhibit B are redacted so that only the first two digits of the patient number and the physician's name is visible for each patient. The copies of the List served with the original Subpoena and the original RPD were not redacted. [Mem. in Supp. of Motion at 1–2.]

medical records that were the basis of List; and Defendants are not entitled to review the additional medical records that they seek in the Subpoena and the RPD. Plaintiffs argue that Queen's past review and use of the medical records of the PRO patients, and the proposed review Defendants seek of additional patient records, violate the Health Insurance Portability and Accountability Act of 1996, 42 U.S.C. § 1320d, *et seq.*, ("HIPAA"), including its implementing regulations, and the Hawai'i State Constitution. Thus, Plaintiffs seek a temporary restraining order ("TRO") and/or a preliminary injunction that will "put an end to [Queen's] unauthorized access to and dissemination of PRO's patient records, and to enjoin [Queen's], its attorneys, and its consultants from reviewing and more importantly form publishing the highly confidential information including the names of these many, many cancer patients." [Mem. in Supp. of Motion at 15.]

### STANDARD

This Court has described the standards applicable to a motion for a TRO as follows:

In general, the standard for a temporary restraining order or a preliminary injunction is as follows:

"[I]njunctive relief is an extraordinary remedy that may only be awarded upon a clear showing that the plaintiff is entitled to such relief." *Winter v. Natural Res. Def. Council, Inc.*, 555 U.S. 7, 129 S.Ct. 365, 376, 172 L.Ed.2d 249 (2008). The standard for granting a preliminary injunction and the standard for granting a temporary restraining order are identical. *See Haw. Cnty. Green Party v. Clinton*, 980 F.Supp. 1160, 1164 (D.Haw. 1997); Fed.R.Civ.P. 65.

*Sakala v. BAC Home Loans Servicing, LP*, CV. No. 10–00578 DAE–LEK, 2011 WL 719482, at *4 (D.Hawai'i Feb. 22, 2011) (alteration in original).

A plaintiff seeking a preliminary injunction must establish that he is likely to succeed on the merits, that he is likely to suffer irreparable harm in the absence of preliminary relief, that the balance of equities tips in his favor, and that an injunction is in the public interest. *Am. Trucking Ass'ns v. City of Los Angeles*, 559 F.3d 1046, 1052 (9th Cir.2009) (quoting *Winter v. Natural Res. Def. Council, Inc.*, 555 U.S. 7, 129 S.Ct. 365, 374, 172 L.Ed.2d 249 (2008)) (explaining that, "[t]o the extent that [the Ninth Circuit's] cases have suggested a lesser standard, they are no longer controlling, or even viable" (footnote omitted)); *see also Winter*, 129 S.Ct. at 374–76 (holding that, even where a likelihood of success on the merits is established, a mere "possibility" of irreparable injury is insufficient to warrant preliminary injunctive relief, because "[i]ssuing a preliminary injunction based only on a possibility of irreparable harm is inconsistent with [the Supreme Court's] characterization of injunctive relief as an extraordinary remedy that may only be awarded upon a clear showing that the plaintiff is entitled to such relief").

*Painsolvers, Inc. v. State Farm Mut. Auto. Ins. Co.*, 685 F.Supp.2d 1123, 1128–29 (D.Hawai'i 2010) (footnote and some citations omitted) (alterations in original). The Ninth Circuit has held that its "serious questions" version of the sliding scale test for preliminary injunctions survives *Winter* to the extent that, a court may grant a preliminary injunction where the plaintiff (1) "demonstrates ... that serious questions going to the merits were raised and the

balance of hardships tips sharply in the plaintiff's favor[,]" and (2) satisfies the other *Winter* factors, likelihood of irreparable injury and that the injunction is in the public interest. *Alliance for the Wild Rockies v. Cottrell,* 632 F.3d 1127, 1134–35 (9th Cir.2011) (citation and block quote format omitted) (some alterations in original).

*Hunger v. Univ. of Hawai'i,* 927 F.Supp.2d 1007, 1015 (D.Hawai'i 2013) (some alterations in *Hunger*) (some citations omitted).

## DISCUSSION

### I. Temporary Restraining Order/Preliminary Injunction

At the outset, this Court recognizes that the Motion raises important issues about the confidentiality of patients' medical records. A patient's medical records, especially a cancer patient's medical records, contain material that is the very essence of private, personal information. It is beyond dispute that the public disclosure of that information in this case subjected the affected PRO patients to potential irreparable harm. Further, the unauthorized review and use of patients' medical records, even where the use is less than public disclosure, also puts the patients at risk of irreparable harm.

The patients on the List, however, are not parties to this action, nor have any of them come forward to join in Plaintiffs' Motion. This Court notes that, in each of the Hawai'i Supreme Court's mandamus rulings that Plaintiffs cite, it was the patient who was seeking a ruling protecting his or her medical information. *Cohan v. Ayabe,* 132 Hawai'i 408, 322 P.3d 948 (2014); *Naipo v. Border,* 125 Hawai'i 31, 251 P.3d 594 (2011) (per curiam); *Brende v. Hara,* 113 Hawai'i 424, 153 P.3d 1109

(2007) (per curiam). Despite that fact, this Court could find that the PRO Physicians face imminent, irreparable harm because their relationships with the affected patients would suffer because of the alleged violation of the patients' rights under HIPAA and the Hawai'i State Constitution. However, even if it made such a finding, this Court could not grant the TRO that Plaintiffs seek.

■ In spite of the egregious public disclosure of the List, this Court cannot find that Plaintiffs are likely to succeed on the merits because the Amended Complaint does not contain a claim alleging improper review and use of confidential patient information in violation of HIPAA and the Hawai'i State Constitution.[7] Plaintiffs claim that this is part of their § 480–2 claims (Counts VI through IX), but Plaintiffs' position is belied by the allegations of the Amended Complaint, which do not refer to the improper review and use of patient information. Plaintiffs therefore cannot satisfy the likelihood of success requirement. Because all of the factors of the *Winter* analysis are mandatory, this Court need not address the remaining factors. The dilemma presented in the Motion is a serious one, but it simply does not fit within the TRO analysis. Plaintiffs' Motion is therefore DENIED to the extent that it seeks a TRO and/or a preliminary injunction.

### II. Discovery Issues

This Court, however, also construes Plaintiffs' Motion as a discovery motion.

#### A. Violation of the Protective Order

On November 8, 2013, the magistrate judge filed the Amended Stipulated Protective Order ("Protective Order"). [Dkt. no. 134.] The Protective Order defines

---

7. Nor could Plaintiffs meet the serious ques- tions as to the merits requirement.

"Protected Health Information" as "any information about Parties or non-parties relating to their health, medical conditions, diagnosis, and treatments protected by federal and/or state law including but not limited to information relating to HIV status, mental health, and substance abuse." [*Id.* at ¶ 3.] It also states:

> The Parties shall make reasonable efforts to ensure that ... Protected Health Information [is] not filed in the public record of this litigation. If any Party seeks to file ... Protected Health Information or any document containing such information with the Court, that Party shall first file a motion or stipulation to allow filing of such information in redacted form or under seal. In addition, the Party shall submit a copy of the motion or stipulation along with the documents sought to be filed in redacted form or under seal for *in camera* review by the Court....

[*Id.* at ¶ 15.]

It is beyond dispute that the List constituted Protected Health Information, as defined in the Protective Order, because it revealed patients' names and their cancer diagnoses. Protective orders are issued to protect parties and other persons "from annoyance, embarrassment, oppression or undue burden or expense." Fed.R.Civ.P. 26(c)(1). Information about a patient's cancer diagnosis is precisely the type of information that protective orders are intended to prevent disclosure of. Defendants admit, as they must, that the List should not have been publicly filed with the Subpoena. Defendants assert that the public filing of the List was inadvertent and that defense counsel took reasonable steps to try to avoid the public filing of Confidential Health Information. Defense counsel, Claire Wong Black, Esq., of the law firm Alston Hunt Floyd & Ing ("the Law Firm"), took the following steps:

2. On February 18, 2014, I instructed the paralegal and all administrative assistants to the attorneys working on the above-captioned matter regarding redaction and dissemination of Confidential Information ... pursuant to the stipulated protective order entered in this case.

3. On March 25, 2014, I instructed certain staff members working on the above captioned matter that that [sic] no documents—including certificates of service—should be electronically filed without express attorney review and approval before filing.

4. On July 8, 2014, I instructed certain staff members working on the above-captioned matter that the list of patients transferred by PRO physicians from [Queen's] to TCCH—which list ultimately became Exhibit A and was inadvertently included in the electronically filed return of service—was highly confidential patient information and needed to be kept in a safe place.

[Black Decl. at ¶¶ 2–4 (citations omitted).] In spite of these instructions, however, on July 10, 2014, "a staff member inadvertently filed a return of service," which included the List as an Exhibit, "without requesting attorney review and approval as required." [*Id.* at ¶ 6.]

The Return of Service on Subpoena, which included the List as an Exhibit, was filed on behalf of William Hunt, Esq., an attorney with the Law Firm. However, Mr. Hunt did not submit a declaration stating what, if any, instructions he gave to the staff regarding the proper use of Protected Health Information in this case. Nor did the staff person who filed the document submit a declaration explaining any instructions given regarding the use of Protected Health Information. Based on

the record before this Court, the only information about the steps taken to prevent the public filing of the List are described in the Black Declaration.[8]

 The Black Declaration indicates that the only instruction given immediately before filing occurred was the July 8, 2014 instruction that the List was highly confidential and to keep it "in a safe place." [*Id.* at ¶ 4.] Apparently, no one repeated the March 25, 2014 instruction about obtaining attorney approval prior to filing documents in this case. Thus, the instruction given about obtaining approval before filing occurred almost four months prior to the actual filing of the List. This Court FINDS that, under the circumstances of this case—a case in which Protected Health Information clearly plays a significant role—the Law Firm failed to make reasonable efforts to ensure that Protected Health Information was not publicly filed, and the staff member included the List in a public filing because of the failure to make reasonable efforts. This Court therefore FINDS that the Protective Order was violated when the List was publicly filed.

### 1. *Applicable Law*

The Ninth Circuit has stated that "[d]istrict courts have the inherent power to sanction a lawyer for a 'full range of litigation abuses.'" *Evon v. Law Offices of Sidney Mickell,* 688 F.3d 1015, 1035 (9th Cir.2012) (quoting *Chambers v. NASCO, Inc.,* 501 U.S. 32, 55, 111 S.Ct. 2123, 115 L.Ed.2d 27 (1991)). In *Evon,* the Ninth Circuit rejected the argument that the dis-

trict court lacked the inherent authority to impose sanctions for an allegedly inadvertent violation of a protective order. *Id.*

 "[A] district court may levy sanctions pursuant to its inherent power for willful disobedience of a court order or when the losing party has acted in bad faith, vexatiously, wantonly, or for oppressive reasons." *Id.* (alteration, citations, and internal quotation marks omitted). "[A] 'willful' violation of a court order does not require proof of mental intent such as bad faith or an improper motive, but rather, it is enough that a party acted deliberately." *Id.* Thus, a district court can impose sanctions for either: "(1) willful violation of a court order; **or** (2) bad faith. A determination that a party was willfully disobedient is different from a finding that a party acted in bad faith. Either supports the imposition of sanctions." *Id.* (emphasis added). In the instant case, this Court has found that the Protective Order was violated. Thus, the only remaining issue is whether that violation was willful.

In *Evon,* the defendant's attorney, who was "running up against the filing deadline, filed documents without sealing or redacting them, exposing to public view certain material that had been designated 'confidential' under the protective order." *Id.* at 1034. In appealing the award of sanctions against him, the attorney argued that the public filing was "inadvertent," but the Ninth Circuit stated that "what he really means is that on the day of the filing, he realized that compliance with the

---

8. Ms. Black also describes instructions that she gave on July 11, 2014, which was after the public filing of the Subpoena that the List, but before Defendants' counsel became aware of the filing. [Black Decl. at ¶ 5.] This Court, however, finds that the post-disclosure instructions are not relevant to the issue of whether counsel's pre-disclosure steps were reasonable. This Court also finds that the Law Firm's efforts to address the public filing of the List are not relevant to the issue of whether it violated the Protective Order by publicly filing the List. The post-disclosure efforts are relevant to Defendants' obligations under a different provision of the Protective Order. *See* Protective Order at ¶ 24.

protective order would cause him additional time and work, and he **chose** not to comply." *Id.* at 1035 (emphasis in original).

▆ The instant case does not rise to the same level as *Evon* because there is no evidence that the Law Firm chose to violate the Protective Order or acted in bad faith or with an improper motive. *Evon,* however, clearly holds that a district court may impose sanctions if there was a deliberate violation of a court order. *See id.* The Law Firm, through its staff member, deliberately filed the Subpoena, which included the List as an exhibit. This Court therefore FINDS that this violation of the Protective order was willful and warrants the imposition of sanctions.

### 2. *Appropriate Sanction*

As noted *supra* note 4, this Court directed the parties to file position statements addressing the type of sanction that this Court should impose for the violation of the Protective Order. Plaintiffs propose the following sanctions:

- an order requiring Queen's to send each affected patient a written notice of Queen's HIPAA violation, with an admission that it failed to report the violation "at the outset of this controversy[;]" [Pltfs.' Position Statement at 1–2;]
- an order prohibiting Queen's, Alston Hunt, Defendants' mainland counsel, Horty, Springer & Mattern, P.C., "and all their attorneys, staff, consultants or agents" from "publiciz[ing] or access[ing] further in relation to this litigation **any** medical records of **any** non-party patients without consent or authorization of the patients in accordance with law[;]" [*id.* at 2 (emphases in original);]
- an order deeming withdrawn Defendants' requests for discovery of the

medical records of non-parties; [*id.;*]

- an order requiring Defendants to identify all documents containing "the protected health information of patients whose medical records Queen's accessed through its records system and disclosed to third parties," including identifying all persons who have seen the records and where copies of the records exist; [*id.;*] and
- an order requiring Defendants and their counsel to destroy all existing copies of medical records and any notes containing information from those records [*id.*].

The imposition of sanctions in this Order, however, is limited to sanctions for the public filing of the List as part of the Subpoena. All of Plaintiffs' proposed sanctions relate to Plaintiffs' request for a ruling on whether Defendants' review and use of the patients' medical records was proper in the first instance and whether Defendants are entitled to obtain other similar records in discovery. These issues are beyond the scope of this Order. *See infra* Discussion Section II.B. This Court therefore rejects Plaintiffs' proposed sanctions.

Defendants propose that this Court impose a monetary sanction of no more than $1,000.00, and they emphasize that the sanction imposed "must specifically relate to the particular claim at issue in the discovery order." [Defs.' Position Statement at 2 (citing *U.S. v. Nat'l Med. Enters., Inc.,* 792 F.2d 906, 910 (9th Cir. 1986)).]

Under the circumstances of this case, a monetary sanction is a less than satisfactory form of sanction, but the Court is unable to articulate one that is more appropriate. With this limitation in mind, the

Court is cognizant that the amount of the sanction must relate to the specific purpose of the sanction—the improper public disclosure of patients' confidential health information. Defendants' proposed limit, however, is arbitrary and ignores the seriousness of the violation. This Court recognizes that the List was publicly available for less than a week, but the violation of the patients' confidentiality was still significant. Further, the public disclosure of the List could have been easily avoided. This Court, however, acknowledges that no affected patient has come forward to argue that he or she was harmed by the temporary public availability of the List. Plaintiffs submitted a declaration by a patient identified as Mary Doe ("Doe Declaration") with their Response to Black Declaration. [Dkt. no. 294–1.] Mary Doe, however, did not specifically address the period when the List was publicly available. She, like Plaintiffs, focuses on Defendants' review and use of her medical records in the first instance. [*Id.* at ¶¶ 8–10.] This Court, however, notes that Mary Doe states that her "cancer diagnosis was something [she] had kept closely guarded and did not publicize to even many of [her] friends." [*Id.* at ¶ 10.] This supports the Court's finding that the public availability of the List, even if for less than a week, warrants sanctions because it was an egregious violation of the patients' confidentiality.

This Court therefore FINDS that the appropriate sanction for the violation of the Protective Order is an award of Plaintiffs' reasonable attorneys' fees and costs incurred in responding to the public filing of the List as part of the Subpoena. This includes, *inter alia*, Plaintiffs' counsel's: communication with defense counsel and district court personnel regarding the removal of the List from the public record; communication with patients identified on the List to notify them of **the public filing of the List**; and the filing and litigation of the instant Motion. This Court, however, will reduce the attorneys' fees and costs associated with the Motion because of Plaintiffs' limited success, *i.e.* because Plaintiffs moved for a TRO and a preliminary injunction and this Court denied those requests.

Plaintiffs shall file a memorandum, with a supporting declaration of counsel and supporting documentation (including detailed itemization of the hours spent and invoices or receipts for any expenses incurred), by no later than **September 29, 2014.** Plaintiffs' memorandum shall not exceed five pages. Plaintiffs' filing must comply with the requirements of Local Rule 54.3(d) and (e).

Defendants may file a memorandum, not to exceed five pages, responding to the amount of Plaintiffs' requested award of attorneys' fees and costs. Defendants may also file declarations and exhibits, if any, relevant to the amount of the requested award. Defendants may not use the memorandum to challenge the decision to award sanctions or the ruling that an award of reasonable attorneys' fees and costs is the appropriate sanction. Defendants must file their memorandum by no later than **October 13, 2014.**

This Court CAUTIONS the parties that it may strike any memorandum that does not comply with this Order.

#### B. *Other Relief*

To the extent that Defendants contend that patient information is relevant and necessary to the claims and defenses in this case, while Plaintiffs seek to prevent Defendants from obtaining or using patient information in a manner that violates HIPAA and/or the Hawai'i State Constitution, the parties must address these issues through the normal discovery process.

This Court therefore ORDERS the parties to contact the magistrate judge to schedule a discovery conference to address the use of Protected Health Information in this case.

In order to provide guidance to the parties and the much beleaguered magistrate judge, this Court will briefly address the parties' dispute about the applicable law. Defendants take the position that their review and use of the medical records of the patients at issue in this case complies with HIPAA. Plaintiffs contend that Defendants' prior use and review of the medical records violated HIPAA, as well as article I, section 6 of the Hawai'i Constitution, which states, in relevant part that "[t]he right of the people to privacy is recognized and shall not be infringed without the showing of a compelling state interest." Plaintiffs also argue that this Court should prohibit Defendants from obtaining any further medical records of PRO patients. Defendants assert that HIPAA preempts Plaintiffs' arguments based on the Hawai'i State Constitution.

HIPAA does contain an express preemption provision. 42 U.S.C. § 1320d–7(a)(1) (stating, in pertinent part, that "a provision or requirement under this part, or a standard or implementation specification adopted or established under sections 1320d–1 through 1320d–3 of this title, shall supersede any **contrary** provision of State law...." (emphasis added)). Pursuant to the regulations implementing HIPAA:

> Contrary, when used to compare a provision of State law to a standard, requirement, or implementation specification adopted under this subchapter, means:
>
> > (1) A covered entity or business associate would find it impossible to comply with both the State and Federal requirements; or

> (2) The provision of State law stands as an obstacle to the accomplishment and execution of the full purposes and objectives of part C of title XI of the Act, section 264 of Public Law 104–191, or sections 13400–13424 of Public Law 111–5, as applicable.

45 C.F.R. § 160.202. In addition,

> A standard, requirement, or implementation specification adopted under this subchapter that is contrary to a provision of State law preempts the provision of State law. This general rule applies, except if one or more of the following conditions is met:
>
> > . . . .
>
> > (b) The provision of State law relates to the privacy of individually identifiable health information and is more stringent than a standard, requirement, or implementation specification adopted under subpart E of part 164 of this subchapter.
>
> > . . . .

45 C.F.R. § 160.203. Thus, courts have recognized that HIPAA does not preempt "more stringent" privacy protections guaranteed under state law. *See, e.g., OPIS Mgmt. Res., LLC v. Sec., Fla. Agency for Health Care Admin.*, 713 F.3d 1291, 1294 (11th Cir.2013). Pursuant to the HIPAA regulations:

> More stringent means, in the context of a comparison of a provision of State law and a standard, requirement, or implementation specification adopted under subpart E of part 164 of this subchapter, a State law that meets one or more of the following criteria:
>
> > (1) With respect to a use or disclosure, the law prohibits or restricts a use or disclosure in circumstances under which such use or disclosure otherwise would be permitted under this subchapter, except if the disclosure is:

(i) Required by the Secretary in connection with determining whether a covered entity or business associate is in compliance with this subchapter; or

(ii) To the individual who is the subject of the individually identifiable health information.

. . . .

(4) With respect to the form, substance, or the need for express legal permission from an individual, who is the subject of the individually identifiable health information, for use or disclosure of individually identifiable health information, provides requirements that narrow the scope or duration, increase the privacy protections afforded (such as by expanding the criteria for), or reduce the coercive effect of the circumstances surrounding the express legal permission, as applicable.

. . . .

(6) With respect to any other matter, provides greater privacy protection for the individual who is the subject of the individually identifiable health information.

§ 160.202.

■ Further, although *Cohan, Naipo*, and *Brende,* were factually distinguishable in the context of Plaintiffs' request for a TRO and a preliminary injunction, *see supra* Discussion Section I, the legal analysis in those cases regarding the relationship between HIPAA and article I, section 6 of the Hawai'i Constitution applies to the parties' discovery disputes. In *Cohan,* the Hawai'i Supreme Court stated:

HIPAA provides the "federal floor of privacy protections that does not disturb more protective rules or practices. . . . **The protections are a mandatory floor, which other governments** and

any [Department of Health and Human Services regulated] entities may exceed." *Brende,* 113 Hawai'i at 429, 153 P.3d at 1114 (quoting 65 Fed.Reg. 82,462 (Dec. 28, 2000)).

. . . .

Hawai'i is one of ten states that expressly recognize a right to privacy in their constitutions . . . . In promulgating [article I, section 6], the 1978 Constitutional Convention intended "that privacy [be] treated as a fundamental right for purposes of constitutional analysis." Comm. Whole Rep. No. 15, in 1 Proceedings of the Constitutional Convention of Hawai'i of 1978 (Proceedings), at 1024. This express right of privacy is "a recognition that the dissemination of private and personal matters, be it true, embarrassing or not, can cause mental pain and distress far greater than bodily injury. . . . In short, this right of privacy includes the right of an individual to tell the world to 'mind your own business.'" Stand. Comm. Rep. No. 69, in 1 Proceedings at 674.

132 Hawai'i at 415, 322 P.3d at 955 (some alterations in *Cohan*) (emphases added) (footnote omitted). Thus,

in Hawai'i "a medical information protective order issued in a judicial proceeding must, **at a minimum,** provide the protections of the HIPAA." [*Brende,* 113 Hawai'i at 429, 153 P.3d at 1114] (emphasis added). The court further held that article I, section 6 of the Hawai'i Constitution, establishing the right of privacy, applies to "informational privacy" and protects "the right to keep confidential information which is highly personal and intimate." *Id.* at 430, 153 P.3d at 1115 (quotation marks and brackets omitted). Because health information is "highly personal and intimate," it is protected by the informational prong of article I, section 6. *Id.*

*Id.* at 416, 322 P.3d at 956 (emphasis in *Cohan*) (footnote omitted). This Court therefore CONCLUDES that the review and use of the medical records of the patients at issue in this case must comply with HIPAA and article I, section 6 of the Hawai'i State Constitution. However, this Court notes that:

> Once health information has been de-identified, it is no longer protected by HIPAA. Further, because HIPAA allows "more stringent" state law to preempt federal law only when it relates to the privacy of "individually identifiable health information," 45 C.F.R. § 160.203(b), this leads to the conclusion that state law also does not protect de-identified information. *Nw. Mem'l Hosp. [v. Ashcroft]*, 362 F.3d [923,] 926 [ (7th Cir.2004) ].

*Id.* at 417, 322 P.3d at 957.

This Court emphasizes that its analysis in this section does not constitute a ruling that: 1) any party is or is not entitled to obtain discovery; or 2) any party is or is not entitled to use medical records previously obtained and/or reviewed. The parties may address these discovery issues during their conference with the magistrate judge.

## CONCLUSION

On the basis of the foregoing, Plaintiffs' Motion for Temporary Restraining Order or in the Alternative for Preliminary Injunction, filed July 14, 2014, is HEREBY GRANTED IN PART AND DENIED IN PART. The Motion is GRANTED insofar as this Court: FINDS that Defendants' counsel violated the Amended Stipulated Protective Order; [dkt. no. 134;] and FINDS that the appropriate sanction is an award of Plaintiffs' reasonable attorneys' fees and costs incurred as a result of the violation, as described in this Order. Plaintiffs shall file their memorandum re-

garding the amount of the award, with supporting documentation, by **September 29, 2014,** and Defendants may file a memorandum responding to the requested amount by **October 13, 2014.** This Court CAUTIONS the parties that this Court may strike any memorandum that does not comply with the requirements set forth in this Order. Plaintiffs' Motion is DENIED in all other respects.

This Court ORDERS the parties to contact the magistrate judge to schedule a discovery conference to address the issues set forth in this Order.

IT IS SO ORDERED.